■ THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v JESSICA NEITHARDT, Appellant. [8 NYS3d 691]—

Garry, J. Appeal from a judgment of the County Court of Ulster County (Williams, J.), rendered March 21, 2013, convicting defendant upon her plea of guilty of the crime of burglary in the second degree.

In satisfaction of a five-count indictment, defendant pleaded guilty to one count of burglary in the second degree and waived her right to appeal. County Court agreed to sentence defendant to 10 years in prison to be followed by five years of postrelease supervision and, additionally, to order restitution. In recognition of the fact that defendant was suffering from thyroid cancer, the court ultimately imposed a prison sentence of eight years and otherwise abided by its sentencing promise. Defendant now appeals.

We affirm. Contrary to defendant's contention, we find that she knowingly, intelligently and voluntarily waived her right to appeal from the conviction and sentence. County Court distinguished the right to appeal from those rights forfeited by her guilty plea during the plea colloquy, after which defendant acknowledged her understanding of the ramifications of the waiver and executed a detailed written waiver in open court (*see People v Smith*, 123 AD3d 1375, 1375-1376 [2014]; *People v Fate*, 117 AD3d 1327, 1328 [2014], *lv denied* 24 NY3d 1083 [2014]).

Defendant's further challenge to the voluntariness of her guilty plea survives her appeal waiver but, as she acknowledges, is unpreserved given her failure to make an appropriate postallocution motion (*see People v Easter*, 122 AD3d 1073, 1073 [2014], *lv denied* 24 NY3d 1219 [2015]; *People v Fate*, 117 AD3d at 1328). While "nothing in the plea colloquy 'casts significant doubt upon . . . defendant's guilt or otherwise calls into question the voluntariness of the plea' so as to implicate the narrow exception to the preservation requirement," defendant argues that the exception is implicated due to a statement that she made at a later court appearance (*People v Fate*, 117 AD3d at 1328, quoting *People v Lopez*, 71 NY2d 662, 666 [1988]). Specifically, when defendant was offered an adjournment of sentencing due to pending cancer surgery, she expressed her understanding that her guilty plea would result in her transfer to the state prison system and the provision of better medical care. County Court promptly made further inquiry, at which point defendant denied that her plea had been coerced and clarified that she had "taken responsibility for [her] actions" and simply wished to move on. Under these circumstances, the record establishes that the plea was knowing, intelligent and voluntary (*see People v Rodriguez*, 262 AD2d 242, 242 [1999], *lv denied* 93 NY2d 1045 [1999]; *People v Triscari*, 219 AD2d 859, 859 [1995], *lv denied* 87 NY2d 908 [1995]).

Lahtinen, J.P., McCarthy and Lynch, JJ., concur. Ordered that the judgment is affirmed.